**Gayle Lela FORSTER and Gregory David Forster, Plaintiffs,**

v.

**DEERE & COMPANY a/k/a John Deere Company, Clyde D'Cruz, Kevin Keith, Brian Matson, and Brian Carlson, Defendants.**

No. C12–2072.

United States District Court, N.D. Iowa, Eastern Division.

Feb. 14, 2013.

Frank Harty, Angel Anna West, Debra Lynne Hulett, Nyemaster, Goode, Voigts, West, Hansell & O'Brien, PC, Des Moines, IA, Frances M. Haas, Nyemaster Goode, PC, Cedar Rapids, IA, for Defendants.

Gregory T. Racette, Hopkins & Huebner, PC, Des Moines, IA, for Plaintiffs.

## RULING ON MOTION TO DISMISS

JON STUART SCOLES, United States Chief Magistrate Judge.

## TABLE OF CONTENTS

I. INTRODUCTION ................................................1058

II. PROCEDURAL HISTORY ..........................................1058

III. RELEVANT FACTS .............................................1059

IV. DISCUSSION ..................................................1060
    A. Can Individual Defendants be Sued Under Title VII and the ADEA?....1060
    B. Are Claims for Emotional Distress and Punitive Damages Recoverable Under the ADEA? ..................................1060
    C. Does Gayle's Defamation Claim State a Cause of Action? .............1063
    D. Is Gayle's Negligence Claim Preempted by the ICRA or Otherwise Barred by the Statute of Limitations? ............................1064
    E. Can Gayle Recover Damages which Predated Enactment of Iowa Code Section 216.6A?........................................1064

V. SUMMARY .....................................................1066

VI. ORDER ......................................................1066

## I. INTRODUCTION

This matter comes before the Court on the Motion to Dismiss (docket number 12) filed by the Defendants on November 13, 2012, the Resistance (docket number 13) filed by the Plaintiffs on November 16, and the Reply (docket number 21) filed by the Defendants on November 29. Pursuant to Local Rule 7.c, the issue will be decided without oral argument.

## II. PROCEDURAL HISTORY

On October 15, 2012, Plaintiffs Gayle Lela Forster and Gregory David Forster filed a complaint in twelve counts, alleging gender discrimination, age discrimination, and retaliation.[1] Named as defendants were Deere & Company aka John Deere Company ("Deere"), Clyde D'Cruz, Kevin Keith, Brian Matson, and Robert Barnes.

On November 13, Defendants filed the instant motion, asking that the individual Defendants be dismissed from certain counts, that Plaintiffs' claims for emotional distress and punitive damages be dismissed from certain counts, that the defamation and negligence counts be dismissed, and that the Court dismiss certain damages which predated enactment of Iowa Code section 216.6A. Plaintiffs concede that the individual Defendants should be dismissed from Counts I, II, III, IV, V,

---

1. There are two counts enumerated "Count VII," but no "Count VIII."

and VI. Furthermore, Plaintiffs agree that the negligence claim (Count XII) may be dismissed. The remaining portions of Defendants' motion are resisted.

On November 26, 2012, the Court adopted a proposed Scheduling Order and Discovery Plan submitted by the parties. In accordance with 28 U.S.C. § 636(c), and the consent of the parties, the case was referred to the undersigned magistrate judge for the conduct of all further proceedings.

### III. RELEVANT FACTS

The complaint was filed by Gayle Lela Forster and Gregory David Forster, wife and husband. According to their complaint,[2] Gayle started working at Deere in October 1978.[3] Gayle has worked in a variety of positions, including record clerk, secretary, payroll coordinator, budget coordinator, purchasing planner, senior planner, cost analysis, and buyer. Gayle was laid off from 1985 to 1988, and has been on medical leave since August 20, 2004.

On September 11, 2003, Gayle was informed that she was being transferred from her position as a buyer in the Order Fulfillment Process to a position as a buyer at the Product Engineering Center. At some point, Deere conducted a Global Evaluation Process to define and grade specific job functions within the corporation, and the relative value of those jobs to the corporation. In April 2004, Gayle learned that her new job title would be "SMS II." Gayle was one of only two individuals in the Product Development Process ("PDP") who were not assigned a title

of "SMS III."[4] The position of SMS II held a Labor Grade 6, while the position of SMS III held a Labor Grade 7. Gayle and Wanda Lenius, the only two PDP buyers who were not designated as SMS III, are women and were over the age of 40. Following a "traumatic" meeting with Defendant Brian Matson on April 26, 2004, Gayle sought medical attention. Gayle's subsequent efforts to transfer back to a job in the Order Fulfillment Process, at a Labor Grade 7, were denied. Gayle was subsequently harassed and verbally intimidated by Defendants.

On June 1, 2005, Greg "was drawn into an issue involving his wife, Plaintiff, Gayle Forster's, personal property that had been left in her work station after she was unable to return to the work premises due to the psychological damage that had occurred during her employment that resulted in her taking medical leave." During that process, Greg was told that two additional boxes of personal belongings had been sent to the shredder earlier that morning. At a meeting on the following day, it was agreed that the remainder of the items removed from Gayle's desk would be shipped to her. Those boxes were delivered on June 8, 2005, but "[d]ue to her emotional trauma and ongoing medical conditions that resulted from the verbal abuse and retaliation," she was "emotionally incapable" of going through the property until September 10, 2005. Gayle asserts that multiple items were broken "from clearly careless packing." Defendant Kevin Keith subsequently agreed to assist in replacing any personal records

---

**2.** For these purposes, the Court assumes the allegations are true. *U.S. ex rel. Raynor v. National Rural Utilities Co-op. Finance, Corp.,* 690 F.3d 951, 955 (8th Cir.2012).

**3.** Because Plaintiffs share the same last name, the Court will refer to them as Gayle and Greg.

**4.** The other person designated as SMS II was Wanda Lenius, who has also filed a discrimination action against Deere. *See Wanda Jo Lenius, et al. v. Deere & Company, et al.,* No. 6:12–cv–2063–JSS (N.D.Iowa).

that had been destroyed and to attempt to come to an agreement for reimbursement on the broken, damaged, or lost items.

Greg began working at Deere on February 13, 1978. His current position is that of Senior Engineer in the Engine Engineering Department, at a Labor Grade 8. In July 2005, Defendant Brian Carlson announced Greg's new job title as Engine Application Delivery Technical Specialist, at Labor Grade 9. Greg has not received a labor grade change consistent with the new position, however, nor has he been paid to reflect the Labor Grade 9 pay scale.

## IV. DISCUSSION

In their motion to dismiss, Defendants make six arguments:

1. Plaintiffs' claims under Title VII and the Age Discrimination in Employment Act (ADEA)—Counts I, II, III, IV, V, and VI—do not provide for individual liability against D'Cruz, Keith, Matson, or Barnes.

2. Emotional distress damages or punitive damages cannot be recovered under the ADEA and, therefore, Plaintiffs' claims for that relief in Counts V and VI should be dismissed.

3. Gayle's defamation claim—Count XI—fails to state a claim upon which relief may be granted.

4. Gayle's negligence and harassment claim—Count XII—is preempted by the Iowa Civil Rights Act (ICRA), or is otherwise barred by the statute of limitations.

5. The equal pay provision of the ICRA does not apply retroactively and, therefore, to the extent Gayle seeks damages in Count VII which preceded the statute's enactment, the claim should be dismissed.

The Court will address each of the arguments in the order presented.

### A. Can Individual Defendants be Sued Under Title VII and the ADEA?

Counts I, II, and III of Plaintiffs' complaint allege violations of Title VII. Counts IV, V, and VI allege violations of the ADEA. In each count, Plaintiffs seek judgment against Deere *and* the individual defendants. Defendants argue that neither Title VII nor the ADEA permit claims against individuals. In their resistance, Plaintiffs concede the point. Accordingly, the individual defendants will be dismissed from the claims brought by Plaintiffs in Counts I, II, III, IV, V, and VI.

### B. Are Claims for Emotional Distress and Punitive Damages Recoverable Under the ADEA?

In Counts V and VI of the complaint, Gayle and Greg claim retaliation in violation of the ADEA. In both counts, Plaintiffs seek damages for emotional distress and punitive damages, among other things. While Plaintiffs concede that they are not entitled to emotional distress or punitive damages for age discrimination, as alleged in Count IV, they argue emotional distress damages and punitive damages *are* recoverable in a retaliation claim brought under the ADEA, as alleged in Counts V and VI.

■ Generally, the "ADEA does not permit a separate recovery of compensatory damages for pain and suffering or emotional distress." *C.I.R. v. Schleier*, 515 U.S. 323, 326, 115 S.Ct. 2159, 132 L.Ed.2d 294 (1995). *See also Fiedler v. Indianhead Truck Line, Inc.*, 670 F.2d 806, 809 (8th Cir.1982) ("compensation for pain and suffering is not recoverable in ADEA actions"). Moreover, in *Williams v. Valentec Kisco, Inc.*, 964 F.2d 723, 729 (8th Cir.1992), the Court determined that punitive damages are also not recoverable under the ADEA.

In their resistance, however, Plaintiffs assert that emotional distress damages and punitive damages have been allowed in

ADEA *retaliation* cases. In support of their argument, Plaintiffs direct the Court to *Moskowitz v. Trustees of Purdue University*, 5 F.3d 279 (7th Cir.1993). In *Moskowitz*, a tenured biology professor was forced to retire upon reaching the mandatory retirement age permitted by the ADEA. Nonetheless, the professor filed suit under the ADEA alleging

> the university had discriminated unlawfully against him on account of his age by denying him research funds and facilities and travel grants before his retirement. These resources, he argues, would have given him post-retirement income and it is that lost post-retirement income that he seeks to recover by this suit.

*Id.* at 280. In discussing whether entitlement to post-retirement income should be considered "legal relief" under the ADEA, the Seventh Circuit Court of Appeals noted that "[a]n exception to the narrow construal of 'legal relief' has been recognized for the case in which the plaintiff charges that he was retaliated against for exercising his rights under the age discrimination law." *Id.* at 283. In support of its observation—which was *dicta*—the Court cited *Soto v. Adams Elevator Equipment Co.*, 941 F.2d 543, 551 (7th Cir.1991) (finding that § 216(b) of the FLSA permits emotional distress and punitive damages for retaliation), and *Travis v. Gary Community Mental Health Center, Inc.*, 921 F.2d 108, 112 (7th Cir.1990) (finding that after the FLSA was amended in 1977, emotional

distress and punitive damages are recoverable in an action for retaliation). That is, *Travis* and *Soto* interpret the second sentence of 29 U.S.C. § 216(b)[5] to authorize compensatory and punitive damages in retaliation cases because "legal relief" is a "term commonly understood to include compensatory and punitive damages." *Travis*, 921 F.2d at 111; *see also Soto*, 941 F.2d at 551 (discussing *Travis* ).

There is a circuit split, however, regarding the availability of punitive damages in FLSA retaliation cases. In *Snapp v. Unlimited Concepts, Inc.*, 208 F.3d 928, 933 (11th Cir.2000), the Court determined that punitive damages are *not* available in FLSA retaliation claims under § 216(b). The Court rejected the Seventh Circuit's holding in *Travis*. *Id.* at 933. The Eleventh Circuit found that "the evident purpose of section 216(b) is compensation" and, "[t]herefore, punitive damages would be out of place in a statutory provision aimed at making the plaintiff whole." *Id.* at 934.

The Eighth Circuit Court of Appeals has not addressed whether emotional distress and/or punitive damages are available to plaintiffs in retaliatory ADEA or FLSA cases. Accordingly, the Court must determine whether the Eighth Circuit is likely to follow the Seventh Circuit's holding in *Travis* (permitting compensatory and punitive damages in FLSA retaliation cases) or the Eleventh Circuit's holding in *Snapp* (holding that punitive damages are not available in FLSA retaliation claims).[6]

---

5. The second sentence of § 216(b), which was added to the FLSA in 1977 when the statute was amended to include a cause of action for retaliation, provides: "Any employer who violates the provisions of section 215(a)(3) of this title shall be liable for such legal or equitable relief as may be appropriate to effectuate the purposes of section 215(a)(3) of this title, including without limitation employment, reinstatement, promotion, and the payment of wages lost and an additional equal amount as liquidated damages."

6. The ADEA states that it will be enforced in accordance with the remedies provided in the FLSA. 28 U.S.C. § 626(b). Furthermore, the language found in the ADEA—permitting the Court to grant "such legal or equitable relief as may be appropriate to effectuate the purposes" of the Act—is identical to that found in the FLSA. *Compare* 29 U.S.C. §§ 216(b) and 626(b). Accordingly, it seems clear that if emotional distress and punitive damages are not recoverable in an FLSA retaliation action,

The dispute remains active. In *Tucker v. Monsanto Co.*, 2007 WL 1686957 (E.D.Mo.), the Court noted that "[f]ederal circuits are divided on the issue of whether the FLSA allows for the recovery of punitive damages." The Court reviewed the holdings in *Travis* and *Snapp*, and was persuaded by the Eleventh Circuit's reasoning in *Snapp*. *Id.* at *2. The Court concluded the plaintiff was not entitled to recover punitive damages or emotional distress damages in her retaliation action brought under the FLSA. Recently, however, another district court judge in the Eastern District of Missouri reached the opposite conclusion. In *Lewey v. Vi–Jon, Inc.*, 2012 WL 1859031 (E.D.Mo.), the plaintiff sought punitive damages for retaliation in violation of the FLSA. In a motion to strike, the defendant asserted that punitive damages are not available in an FLSA retaliation action. The district court rejected the reasoning in *Tucker*, and adopted the Seventh Circuit's holding in *Travis*. *Id.* at *7 ("The Court agrees with those courts that have found that the FLSA anti-retaliation provision remedy of 'legal relief' encompasses punitive damages.").[7]

In *Fiedler*, the Eighth Circuit concluded that compensation for pain and suffering is not recoverable in ADEA actions. 670 F.2d at 809. In reaching that conclusion, the Court construed narrowly the remedies language found in the ADEA.

Section 216(b) has never been interpreted to allow damage awards beyond those specifically enumerated in the statute. Thus, damages for pain and suffering have never been awarded under the FLSA. Except for slight modifications that are not applicable here, Congress intended to incorporate fully the remedies and procedures of the FLSA. Since Congress is presumed to be aware that this provision had never allowed damages for pain and suffering, it is reasonable to say that it did not intend for such damages to be allowed under section 626(b).

*Fiedler*, 670 F.2d at 810 (internal citations omitted).

■ When finally called upon to address this issue, the Court believes the Eighth Circuit Court of Appeals will adopt the reasoning in *Snapp*, and extend its previous holdings regarding available damages under the ADEA to include *both* discrimination claims and retaliation claims. That is, the Court concludes that emotional distress damages and punitive damages are not recoverable under the ADEA, whether the claim is one of discrimination or retali-

---

then they are not available in a comparable ADEA action.

7. In their reply brief, Defendants cite additional district court cases in support of their position. Many of the cases, however, are not directly on point. For example, in *Daniels v. Pioneer Cent. School Dist.*, 2012 WL 70573 (W.D.N.Y.), the Court dismissed the plaintiff's second cause of action—alleging retaliation in violation of the ADEA—as lacking in a factual basis. The Court *then* dismissed that part of the plaintiff's complaint seeking punitive damages, noting that punitive damages are not available under the ADEA. In *McQuilkin v. Delaware River Port Authority*, 2011 WL 5325620 (D.N.J.), the plaintiff "concede[d]

that he is not entitled to a recovery for emotional distress or punitive damages," seeking instead liquidated damages authorized by the statute. *Id.* at *3.

Defendants also note, interestingly, that an Illinois district court recently failed to follow the holding by the Seventh Circuit in *Moskowitz* and *Travis*. In *Smith v. Illinois Ass'n of School Boards*, 2010 WL 4293088 (S.D.Ill.), the plaintiff brought an action for discrimination and retaliation in violation of the ADEA. The defendant argued that the plaintiff was not entitled to punitive damages for his retaliation claim. Without making any reference to *Moskowitz* or *Travis*, the district court agreed and dismissed the plaintiff's claim for punitive damages. *Id.* at *3.

ation. Accordingly, Defendants' motion to dismiss Plaintiffs' claims for emotional distress and punitive damages in Counts V and VI will be granted.

### C. Does Gayle's Defamation Claim State a Cause of Action?

Next, Defendants assert that Gayle's defamation claim (Count XI) fails to satisfy the pleading requirements of *Ashcroft v. Iqbal*, 556 U.S. 662, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). Gayle resists, and asserts the complaint gives Defendants reasonable notice of sufficient facts to support her claim for defamation.

A pleading that states a claim for relief must contain "a short and plain statement of the claim" showing that the pleader is entitled to relief. FED.R.CIV.P. 8(a)(2). It does not require detailed factual allegations, but it must include "more than an unadorned, the-defendant-unlawfully-harmed-me accusation." *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937. A pleading that offers "labels and conclusions" or " 'naked assertions' devoid of 'further factual enhancement' " will not do. *Id.* (quoting *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 555, 557, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)).

In addition, to survive a motion to dismiss, a complaint must contain sufficient factual matter to show relief is "plausible on its face." *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937. "A claim has facial plausibility when the plaintiff pleads *factual content* that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Id.* (emphasis added). Conclusory statements alone "do not suffice." *Id.; see also United States ex rel. Raynor v. Nat'l Rural Utils. Coop. Fin., Corp.*, 690 F.3d 951, 955 (8th Cir. 2012) (discussing facts necessary in a complaint to survive a motion to dismiss). While on a motion to dismiss the court must accept as true the complainant's fac-

tual allegations and construe the complaint in the light most favorable to the complainant, "the tenet that a court must accept as true all of the allegations contained in a complaint is inapplicable to legal conclusions." *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937.

■ In Count XI of her complaint, Gayle claims that she was defamed by statements made by D'Cruz, Keith, and Matson. The factual allegations underpinning her defamation claim are found in paragraph 38 of the complaint:

> On May 24, 2004, Plaintiff, Gayle Forster, informed Defendant, Kevin Keith, that her reputation was being ruined at work because Defendant, Clyde D'Cruz, and his staff were telling other employees at work about her situation. When Defendant, Brian Matson, was confronted about defaming Plaintiff, Gayle Forster, he informed co-employee Wanda Lenius that her situation had been discussed openly in D'Cruz's weekly staff meetings. Furthermore, a manager from another Supply Management Department at John Deere Engine Works informed Plaintiff, Gayle Forster, that she had developed a bad reputation within the company based on information being published by Defendants, Kevin Keith, Clyde D'Cruz, and Brian Matson, and this reputation resulted in her being turned down for multiple interviews within the company that would have allowed her to move to different departments and receive a higher labor grade.

Complaint (docket number 2) at 9–10, ¶ 38.

In their reply, Defendants complain that the complaint does not identify D'Cruz's "staff," it does not specify the content of the alleged defamatory statements, nor does it identify the "other employees" who were allegedly told about "her situation." Matson allegedly admitted, however, that

Gayle's "situation had been discussed openly in D'Cruz's weekly staff meetings," and a manager allegedly told Gayle that "she had developed a bad reputation within the company based on information being published by Defendants, Kevin Keith, Clyde D'Cruz, and Brian Matson, and this reputation resulted in her being turned down for multiple interviews within the company that would have allowed her to move to different departments and receive a higher labor grade." The Court concludes that these allegations are sufficient to meet the "short and plain statement" requirements of FEDERAL RULE OF CIVIL PROCEDURE 8(a)(2). The complaint contains facts which, if proved, present a plausible claim. Accordingly, Defendants' motion to dismiss Count XI will be denied.

**D. Is Gayle's Negligence Claim Preempted by the ICRA or Otherwise Barred by the Statute of Limitations?**

Defendants assert Gayle's negligence claim (Count XII) fails as a matter of law because it is preempted by the Iowa Civil Rights Act (ICRA). Alternatively, Defendants assert the claim is barred by the statute of limitations. Gayle does not resist the dismissal of her negligence claim. Accordingly, Count XII will be dismissed.

**E. Can Gayle Recover Damages which Predated Enactment of Iowa Code Section 216.6A?**

In Count VII of her complaint, Gayle asserts Defendants discriminated against her based on age and gender, in violation of Iowa Code Chapter 216. She seeks, among other things, lost wages, "including three times the wage differential." Defendants argue that section 216.6A, which was enacted on April 28, 2009, cannot be applied retroactively, and Gayle cannot recover damages for any alleged violations prior to its enactment. Gayle argues the Statute is remedial, and may be applied retroactively.

Under Iowa law, "[l]egislative intent determines if a court will apply a statute retrospectively or prospectively." *Iowa Beta Chapter of Phi Delta Theta Fraternity v. State, University of Iowa,* 763 N.W.2d 250, 266 (Iowa 2009) (citing *Emmet County State Bank v. Reutter,* 439 N.W.2d 651, 653 (Iowa 1989)). "Generally, a newly enacted statute is presumed to apply prospectively, unless expressly made retrospective." *Id.* (citing *City of Waterloo v. Bainbridge,* 749 N.W.2d 245, 249 (Iowa 2008)); *see also State Public Defender v. Iowa District Court,* 629 N.W.2d 82, 84 (Iowa 2001) ("Legislative enactments normally operate prospectively to only affect matters occurring after the effective date of the statute."); Iowa Code § 4.5 ("A statute is presumed to be prospective in its operation unless expressly made retrospective."). However, "when the statute relates solely to remedy or procedure, a court can apply the statute both prospectively and retrospectively." *Phi Delta Theta Fraternity,* 763 N.W.2d at 266 (citation omitted); *see also Hannan v. State,* 732 N.W.2d 45, 51 (Iowa 2007) ("While most statutes are presumed to be prospective in application, remedial or procedural statutes may be applied retroactively."). On the other hand, "[a] statute that relates to a substantive right is ordinarily applied prospectively." *Phi Delta Theta Fraternity,* 763 N.W.2d at 266 (citing *Baldwin v. City of Waterloo,* 372 N.W.2d 486, 491 (Iowa 1985)).

In *Board of Trustees of Municipal Fire & Police Retirement Systems of Iowa v. City of West Des Moines,* 587 N.W.2d 227 (Iowa 1998), the Iowa Supreme Court discussed the differences between remedial and substantive rights:

A remedial statute affords a private remedy to a person injured by a wrongful act, corrects an existing law or redresses an existing grievance, gives a party a mode of remedy for a wrong

where none or a different remedy existed, or remedies defects in the common law and in civil jurisprudence generally. Substantive law creates, defines, and regulates rights, while procedural law governs the practice, method, procedure, or legal machinery by which the substantive law is enforced or made effective.

*Id.* at 231 (citations omitted). If a statute is remedial, retrospective operation is presumed, but courts must "employ a three-part test to determine if retroactive application is consistent with legislative intent." *Anderson Financial Services, LLC v. Miller*, 769 N.W.2d 575, 579 (Iowa 2009) (citations omitted). The three-part test requires a court to: 1) examine the language of the legislation; 2) consider the evil the statute seeks to remedy; and 3) determine whether there was an existing statute governing or limiting the evil that the new statute intends to remedy. *Id.* (citations omitted); *see also Board of Trustees*, 587 N.W.2d at 231 (discussing three-part test).

In arguing that Code section 216.6A is remedial, Gayle asserts:

Iowa Code section 216.6A is a remedial statute in that it provides a private remedy by correcting and/or redressing an existing grievance as provided in Iowa Code section 216.6 and Chapter 216 which prohibits discrimination against an individual on the basis of age. Section 216.6A simply defines more specifically a form of discrimination previously protected, defining already unlawful discrimination to specifically include wage discrimination and the remedies therewith; it does not create a new substantive law.

Gayle's Resistance to Defendants' Motion to Dismiss (docket number 13–1) at 6.

In their reply, Defendants assert:

Because Section 216.6A created, defined, and regulated a new right, an Iowa employee's right to be free from discriminatory pay practices, it is substantive.... Indeed, prior to the enactment of this statute, this right to be free of discriminatory pay practices did not exist under Iowa law. Neither the statutory text nor legislative history of Sections 216.6A or 216.15(9) "corrected" or "redressed" relief previously available to employees under the Iowa Civil Rights Act. Because Iowa's equal pay law is substantive, it is entitled to a presumption of prospective-only application.

Defendants' Reply Brief in Further Support of Their Motion to Dismiss (docket number 21) at 3–4.

Turning to the statute, Iowa Code § 216.6A(1)(a) explains that the Iowa legislature enacted the new statutory provision because it found wage discrimination on the basis of age to be against public policy because it discriminates against individuals, negatively impacts the general workforce, and adversely affects the general welfare of the state. *See* § 216.6A(1)(a)(1)-(7) (enumerating public policy reasons for the new statutory provision). Section 216.6A(1)(b) provides that it will be the policy of the state "to correct and, as rapidly as possible, to eliminate" such discrimination. *Id.* Section 216.6A(2)(a) provides the substantive legal framework for the statutory provision:

It shall be an unfair or discriminatory practice for any employer or agent of any employer to discriminate against any employee because of the age ... of such employee by paying wages to such employee at a rate less than the rate paid to other employees who are employed within the same establishment for equal work on jobs, the performance of which requires equal skill, effort, and responsibility, and which are performed under similar working conditions.

*Id.*

■ In examining the legislative language, the Court finds that Iowa Code

section 216.6A is substantive law, and not remedial. While Code section 216.6A falls under the umbrella of Iowa's civil rights laws which prohibit discrimination on the basis of age, the statute created, defined, and regulated a new right, the right to be free from wage discrimination on the basis of age or gender. § 216.6A(2)(a). *See Board of Trustees*, 587 N.W.2d at 231 ("Substantive law creates, defines, and regulates rights."). The statute was specifically enacted on public policy grounds to address wage discrimination in the workplace. *See* § 216.6A(1)(a)-(b). Furthermore, section 216.6A does not "correct" or "redress" any relief previously available to employees under Iowa's civil rights laws. *See Board of Trustees*, 587 N.W.2d at 231 ("A remedial statute ... corrects an existing law or redresses an existing grievance[.] ..."). Moreover, there is no language in section 216.6A which expressly states or implies that the legislature intended the statute to be applied retroactively. Therefore, because section 216.6A is substantive law and does not expressly state that it applies retroactively, the Court concludes that the statute should only be applied prospectively, and not retrospectively. *See Phi Delta Theta Fraternity*, 763 N.W.2d at 266 (providing that "[g]enerally, a newly enacted statute is presumed to apply prospectively, unless expressly made retrospective" and "[a] statute that relates to a substantive right is ordinarily applied prospectively"). *See also State Public Defender*, 629 N.W.2d at 84 ("Legislative enactments normally operate prospectively to only affect matters occurring after the effective date of the statute."); Iowa Code § 4.5 ("A statute is presumed to be prospective in its operation unless expressly made retrospective."). Accordingly, Defendants' motion to dismiss Gayle's claim in Count VII, to the extent it alleges liability for wage discrimination prior to the enactment of Iowa

Code section 216.6A (April 28, 2009), will be granted.

## V. SUMMARY

The Court concludes that D'Cruz, Keith, Matson, and Barnes should be dismissed from the claims brought by Plaintiffs in Counts I, II, III, IV, V, and VI. The Court further determines that Plaintiffs are not entitled to emotional distress or punitive damages in Counts V and VI. Defendants' motion to dismiss Gayle's defamation claim (Count XI) will be denied. The Court finds that Gayle's negligence claim (Count XII) should be dismissed. The Court concludes Defendants' motion to dismiss Gayle's claim in Count VII, to the extent it alleges liability for wage discrimination prior to the enactment of Iowa Code section 216.6A, should be granted.

## VI. ORDER

IT IS THEREFORE ORDERED that Defendants' Motion to Dismiss (docket number 12) is **GRANTED** in part and **DENIED** in part, as follows:

1. That part of Counts I, II, III, IV, V and VI in Plaintiffs' complaint which asserts a claim against Defendants Clyde D'Cruz, Kevin Keith, Brian Matson, and Robert Barnes, individually, is **DISMISSED**. Those counts will proceed against Defendant Deere, only.

2. Plaintiffs' claims of emotional distress and punitive damages in Counts V and VI are **DISMISSED**. Plaintiffs may pursue compensatory damages, only.

3. Defendants' motion to dismiss Gayle's claim for defamation (Count XI) is **DENIED**.

4. Gayle's negligence and harassment claim (Count XII) is **DISMISSED**.

5. Plaintiffs' claim for wage discrimination (Count VII) prior to April 28, 2009 is **DISMISSED**. Plaintiffs may assert a

claim for wage discrimination which occurred on or after April 28, 2009.